# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF MICHIGAN

---

| | |
|---|---|
| ------------------------------------------------------- x | |
| In re | : Chapter 11 |
| | : |
| COLLINS & AIKMAN | : |
| CORPORATION, et al., | : Case No. 05-55927 (SWR) |
| | : |
| Debtors. | : (Jointly Administered) |
| | x |
| ------------------------------------------------------- | |

## These Schedules of Assets and Liabilities Apply To:

| | | |
|---|---|---|
| X | Collins & Aikman Corporation (05-55927) | Collins & Aikman Development Company (05-55943) |
| | Amco Convertible Fabrics, Inc. (05-55949) | Collins & Aikman Europe, Inc. (05-55971) |
| | Becker Group, LLC (d/b/a/ Collins & Aikman Premier Mold) (05-55977) | Collins & Aikman Fabrics, Inc. (d/b/a Joan Automotive Industries, Inc.) (05-55963) |
| | Brut Plastics, Inc. (05-55957) | Collins & Aikman Intellimold, Inc. (d/b/a M&C Advanced Processes, Inc.) (05-55976) |
| | Collins & Aikman (Gibraltar) Limited (05-55989) | Collins & Aikman Interiors, Inc. (05-55970) |
| | Collins & Aikman Accessory Mats, Inc. (f/k/a the Akro Corporation) (05-55952) | Collins & Aikman International Corporation (05-55951) |
| | Collins & Aikman Asset Services, Inc. (05-55959) | Collins & Aikman Plastics, Inc. (05-55960) |
| | Collins & Aikman Automotive (Argentina), Inc. (f/k/a Textron Automotive (Argentina), Inc.) (05-55965) | Collins & Aikman Products Co. (05-55932) |
| | Collins & Aikman Automotive (Asia), Inc. (f/k/a Textron Automotive (Asia), Inc.) (05-55991) | Collins & Aikman Properties, Inc. (05-55964) |
| | Collins & Aikman Automotive Exteriors, Inc. (f/k/a Textron Automotive Exteriors, Inc.) (05-55958) | Comet Acoustics, Inc. (05-55972) |
| | Collins & Aikman Automotive Interiors, Inc. (f/k/a Textron Automotive Interiors, Inc.) (05-55956) | CW Management Corporation (05-55979) |
| | Collins & Aikman Automotive International, Inc. (05-55980) | Dura Convertible Systems, Inc. (05-55942) |
| | Collins & Aikman Automotive International Services, Inc. (f/k/a Textron Automotive International Services, Inc.) (05-55985) | Gamble Development Company (05-55974) |
| | Collins & Aikman Automotive Mats, LLC (05-55969) | JPS Automotive, Inc. (d/b/a PACJ, Inc.) (05-55935) |
| | Collins & Aikman Automotive Overseas Investment, Inc. (f/k/a Textron Automotive Overseas Investment, Inc.) (05-55978) | New Baltimore Holdings, LLC (05-55992) |
| | Collins & Aikman Automotive Services, LLC (05-55981) | Owosso Thermal Forming, LLC (05-55946) |
| | Collins & Aikman Canada Domestic Holding Company (05-55930) | Southwest Laminates, Inc. (d/b/a Southwest Fabric Laminators Inc.) (05-55948) |
| | Collins & Aikman Carpet & Acoustics (MI), Inc. (05-55982) | Wickes Asset Management, Inc. (05-55962) |
| | Collins & Aikman Carpet & Acoustics (TN), Inc. (05-55984) | Wickes Manufacturing Company (05-55968) |

## Schedules of Assets and Liabilities

## General Notes

1.     The Schedules of Assets and Liabilities (the "Schedules") have been prepared by the Debtor's management and are unaudited.   While management of the Debtor has made every reasonable effort to ensure that the Schedules are accurate and complete based upon information that was available at the time of preparation, the subsequent receipt of information may result in material changes in financial data contained in the Schedules and inadvertent errors or omissions may exist.  To the extent the Debtor discovers additional information that may suggest a material difference, the Debtor will amend the Schedules to reflect such changes.   Accordingly, the Debtor reserves all rights to amend its Schedules as may be necessary or appropriate.

2.     It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests.   Accordingly, unless otherwise indicated, the Schedules and the Summary of Schedules reflect the net book values, rather than current market values, of the Debtor's assets and may not reflect the net realizable value.

3.     The Schedules do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles, nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtor.

4.     Any failure to designate a claim on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules as to amount, liability or classification or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Listing a claim does not constitute an admission of liability by the Debtor.

5.     Listing a claim (i) in Schedule D as "secured," (ii) in Schedule E as "priority" or (iii) in Schedule F as "unsecured nonpriority," or listing a contract in Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's right to recharacterize or reclassify such claim or contract.

6.     Prior to the Petition Date, the Debtor routinely engaged in intercompany transactions, which were evidenced by intercompany loans.   If upon further review and investigation any intercompany loan balances listed in the Schedules require updating, the Debtor will update such balances in accordance with Rule 1009 of the Federal Rules of Bankruptcy Procedure, as appropriate.

7.     The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtor.  The Debtor reserves all of its rights respecting such credits, allowances or other adjustments.

8.     Pursuant to certain first-day orders issued by the Court on May 17, 2005, the Debtor was authorized to pay various outstanding prepetition claims, such as certain employee wages and benefit claims, tax claims, customer claims, shipping claims and warehousing claims.   If the

K&E 10670209.5

Debtor had any such claims on the Petition Date that have been subsequently paid pursuant to Court order, such claims have not been listed on the Schedules.

9.      The Debtor estimates that prior to May 17, 2005, it accrued certain current expenses and other long-term liabilities that either are not payable at this time or have not yet been reported and, therefore, are not otherwise set forth in the Schedules.  The accrued liabilities, for which the Debtor has accrued reserves, relate to, among other things, the Debtor's medical and pension plans, workers' compensation plans, vacation policies, litigation, environmental programs and federal, state and local taxes.

10.     All information relating to employee benefits and pension plans are set forth on a consolidated basis on the Schedules of Collins & Aikman Products Co., Case No. 05-55932.

11.     With respect to any item of tooling listed on the Schedules, the Debtor is still evaluating whether such tooling is property of the Debtor or whether the Debtor has any other rights in such tooling, and, accordingly, the Debtor reserves all rights with respect to such tooling.

12.     Unless otherwise indicated, all amounts are listed as of the close of business on May 16, 2005.

K&E 10670209.5

**UNITED STATES BANKRUPTCY COURT**

**Eastern District of Michigan, Southern Division**

In re: Collins & Aikman Corporation

Case No. 05-55927(SWR)

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, C, D, E, F, G, H, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of Schedules D, E, and F to determine the total amount of the debtor's liabilities.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Amounts Scheduled | | |
|---|---|---|---|---|---|
| | | | Assets | Liabilities | Other |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 10 | $83,367,714.89 | | |
| C - Property Claimed as Exempt | NO | 0 | | | |
| D - Creditors Holding Secured Claims | YES | 15 | | $691,686,122.94 | |
| E - Creditors Holding Unsecured Priority Claims | YES | 2 | | $0.00 | |
| F - Creditors Holding Unsecured NonPriority Claims | YES | 2 | | $935,069,393.00 | |
| G - Executory Contracts and Unexpired Leases | YES | 11 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **Total Number of Sheets in ALL Schedules** | | 46 | | | |
| **Total Assets** | | | **$83,367,715** | | |
| **Total Liabilities** | | | | **$1,626,755,516** | |

**In re: Collins & Aikman Corporation**　　　　　　　　　　　　　　**Case No. 05-55927(SWR)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR MORTGAGE | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| NONE | | | | |
| | | Subtotal (Total on this page) | $0.00 | |
| | | Total  (Report total also on Summary of Schedules) | $0.00 | |

**In re: Collins & Aikman Corporation**  **Case No. 05-55927(SWR)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category attach a separate sheet properly identified with the case name, case number and the number of the category.   If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."   If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Subtotal (Total on this page)   **$0.00**

**In re: Collins & Aikman Corporation**                                      **Case No. 05-55927(SWR)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | See attached Schedule B9 | | Unknown |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Subtotal (Total on this page)          $0.00

**In re: Collins & Aikman Corporation**  Case No. 05-55927(SWR)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | X | | | |
| 12.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | Investment in Collins & Aikman Products Co. | | $ 83,367,714.89 |
| | | See attached Schedule B12 | | Unknown |
| 13.  Interests in partnerships or joint ventures. Itemize. | X | | | |
| 14.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 15.  Accounts Receivable. | X | | | |

Subtotal (Total on this page) **$83,367,714.89**

**In re: Collins & Aikman Corporation**                                    **Case No. 05-55927(SWR)**

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 17.  Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 18.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | X | | | |
| 19.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 20.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 21.  Patents, copyrights, and other intellectual property. Give particulars. | | See attached Schedule B21 | | Unknown |

Subtotal (Total on this page)     $0.00

**In re: Collins & Aikman Corporation**                                     **Case No. 05-55927(SWR)**

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 22. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 24. Boats, motors, and accessories. | X | | | |
| 25. Aircraft and accessories. | X | | | |
| 26. Office equipment, furnishings, and supplies. | X | | | |
| 27. Machinery, fixtures, equipment, and supplies used in business. | X | | | |

Subtotal (Total on this page)            $0.00

**In re: Collins & Aikman Corporation**                                  **Case No. 05-55927(SWR)**

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HWJC | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28.  Inventory. | X | | | |
| 29.  Animals. | X | | | |
| 30.  Crops - growing or harvested.  Give particulars. | X | | | |
| 31.  Farming equipment and implements. | X | | | |
| 32.  Farm supplies, chemicals, and feed. | X | | | |
| 33.  Other personal property of any kind not already listed.  Itemize. | X | | | |

Subtotal (Total on this page)  **$0.00**

Total  (Report total also on Summary of Schedules)  **$83,367,714.89**

| Underwriting Company | Policy Number | Policy Type | Effective Date | Expiration Date | Value |
|---|---|---|---|---|---|
| ACE American Insurance Company | CXC046707 | Commercial Package Property | 12/01/04 | 12/01/05 | Unknown |
| ACE American Insurance Company | DOXG21661314001 | Excess Directors & Officers Coverage | 02/23/05 | 02/23/06 | Unknown |
| American Gurantee & Liability Ins Co | AEC930189003 | Excess Liability Coverage | 12/01/04 | 12/01/05 | Unknown |
| American Home Assurance Co. | 4904115 | Directors & Officers Coverage | 02/23/05 | 02/23/06 | Unknown |
| American Home Assurance Co. | 4904119 | Pension Trust Liability | 02/23/05 | 02/23/06 | Unknown |
| American Home Assurance Co. | CA2044998 | Business Auto Coverage | 12/01/04 | 12/01/05 | Unknown |
| American Home Assurance Co. | CA2044999 | Business Auto Coverage | 12/01/04 | 12/01/05 | Unknown |
| American Home Assurance Co. | GL6007620 | General Liability Coverage | 12/01/04 | 12/01/05 | Unknown |
| American Home Assurance Co. | WC5899123 | Workers Compensation - Casualty | 12/01/04 | 12/01/05 | Unknown |
| American Home Assurance Co. | WC5899124 | Workers Compensation - Casualty | 12/01/04 | 12/01/05 | Unknown |
| Arch Specialty Insurance Company | PRP000293800 | Commercial Property Coverage | 12/01/04 | 12/01/05 | Unknown |
| Arch Specialty Insurance Company | PRP000293800 | Excess Property Coverage | 12/01/04 | 12/01/05 | Unknown |
| Arch Specialty Insurance Company | PRP000293800 | Excess Property Coverage | 12/01/04 | 12/01/05 | Unknown |
| Axis Specialty Insurance Company | WB0403511 | Commercial Property Coverage | 12/01/04 | 12/01/05 | Unknown |
| Berkeley Insurance Company | 3PF847500/HP847500 | Excess Property Coverage | 12/01/04 | 12/01/05 | Unknown |
| Federal Insurance Company | 79795381DTO | Excess Liability Coverage | 12/01/04 | 12/01/05 | Unknown |
| Federal Insurance Company | 8119-77-21 | Fiduciary Liability Coverage | 03/13/99 | 02/23/07 | Unknown |
| Federal Insurance Company | 81197744 | Excess Crime Coverage | 03/13/05 | 03/13/06 | Unknown |
| Federal Insurance Company | 81344923 | Excess Directors & Officers Coverage | 12/08/98 | 02/23/07 | Unknown |
| Federal Insurance Company | 81847646 | Excess Fiduciary Liability | 02/23/05 | 02/23/06 | Unknown |
| Global Aerospace | 10044661 | Aviation/Aircraft Products/ Liability | 12/01/04 | 12/01/05 | Unknown |
| Global Aerospace | 10044665 | Aviation/Aircraft Liability & Hull Cover | 12/01/04 | 12/01/05 | Unknown |
| Great American Alliance Ins Co | UMB5654859 | Umbrella Liability | 12/01/04 | 12/01/05 | Unknown |
| Great American Assurance Company | EXC566444401 | Excess Liability Coverage | 12/01/04 | 12/01/05 | Unknown |
| Great American Insurance Co. | TUE547932601 | Excess Liability Coverage | 12/01/04 | 12/01/05 | Unknown |
| Hartford Fire Insurance Co. | GX0002213 | Commercial Property Coverage | 12/01/04 | 12/01/05 | Unknown |
| Lexington Insurance Company | WB0403512 | Commercial Property Coverage | 12/01/04 | 12/01/05 | Unknown |
| Liberty Insurance Underwriters, Inc. | 180890013 | Executive Risk Coverage | 11/02/03 | 12/01/06 | Unknown |
| Lloyds of London | GEP1240 | Excess Property Coverage | 12/01/04 | 12/01/05 | Unknown |
| Lloyds of London | WB0403513 | Excess Property Coverage | 12/01/04 | 12/01/05 | Unknown |
| Lloyds of London | WB0403518 | Excess Property Coverage | 12/01/04 | 12/01/05 | Unknown |
| National Union Fire Ins Co of Pittsburgh | 4907241 | Crime Coverage | 03/13/05 | 03/13/06 | Unknown |
| National Union Fire Ins Co of Pittsburgh | 857-41-29 | Directors & Officers Coverage | 12/08/98 | 02/23/07 | Unknown |
| National Union Fire Ins Co of Pittsburgh | 8581778 | Fiduciary Liability Coverage | 03/31/99 | 02/23/07 | Unknown |
| New Hampshire Ins Co | WC5899122 | Workers Compensation - Casualty | 12/01/04 | 12/01/05 | Unknown |
| New Hampshire Ins Co | WC5899125 | Workers Compensation - Casualty | 12/01/04 | 12/01/05 | Unknown |
| Ohio Casualty Insurance Co | ECO052904053 | Excess Liability Coverage | 12/01/04 | 12/01/05 | Unknown |
| RLI Insurance Company | CMS 002432 | License & Permit Bond | 12/20/04 | 12/20/05 | Unknown |
| RLI Insurance Company | CMS201715 | Self-Insured Workers Compensation Bond | 04/18/05 | 04/19/05 | Unknown |
| RLI Insurance Company | CMS201717 | Self-Insured Workers Compensation Bond | 06/15/04 | 06/15/05 | Unknown |
| RLI Insurance Company | CMS216072 | Financial Gurantee Bond | 10/06/04 | 10/06/05 | Unknown |
| St Paul Fire & Marine Insurance Co. | QI090001466 | Excess Liability Coverage | 12/01/04 | 12/01/05 | Unknown |
| Twin City Fire Insurance Company | 00DA020069805 | Excess Directors & Officers Coverage | 02/23/05 | 02/23/06 | Unknown |
| Twin City Fire Insurance Company | NDA0119390-98 | Excess Directors & Officers Coverage | 12/08/98 | 02/23/07 | Unknown |
| Underwriters at Lloyds London | GEP1239 | Excess Property Coverage | 12/01/04 | 12/01/05 | Unknown |
| White Rock Insurance Company PCC Limited | Foreign Fronting Fee | Fee-Property | 12/01/04 | 12/01/05 | Unknown |
| XL Insurance America Inc | US00005367L104A | Excess Liability Coverage | 12/01/04 | 12/01/05 | Unknown |
| XL Specialty Insurance Co | ELU08818505 | Excess Directors & Officers Coverage | 02/23/04 | 02/23/05 | Unknown |
| | | | | | |
| **Total** | | | | | **Unknown** |

05-55927-swr    Doc 901    Filed 08/12/05    Entered 08/12/05 12:41:26    Page 12 of 47

# Corporate Structure



# Schedule B12

## Personal Property

**Foreign Ownership Notes**

**a** .02% of Collins & Aikman Products GmbH (Austria) is owned directly by Collins & Aikman Products Co. (US).

**b** 25% is owned by Collins & Aikman Europe, B.V. (Netherlands)

**c** Minority interest owned by Collins & Aikman Products Co.

**d** 100% of voting shares owned by Permali, but 43.4% of value is publicly traded preferred stock

**e** .5% of Collins & Aikman do Brasil Ltda. (Brazil) is owned by Collins & Aikman International Corporation (US)

**f** .005% of Collins & Aikman Automotive Trim B.V.B.A. is owned by Collins & Aikman Automotive Systems AB (Sweden)

**g.** .75 % owned by Collins & Aikman Products Co. Full name of entity is Collins & Aikman Otomotiv Yedek Parca Uretim Sanayi ve Ticaret Limited Sirketi

Collins & Aikman

| PATENT NAME | STATUS | PATENT NUMBER | SERIAL NUMBER | VALUE |
|---|---|---|---|---|
| Apparatus And Method Of Extrusion | Issued | CA1263209 | | Unknown |
| Apparatus For Automatically Fabricating Textile Articles Such As Bath Throw Rugs & C | Issued | UK8728070 | | Unknown |
| Apparatus For Automatically Fabricating Textile Articles Such As Bath Throw Rugs And The Like | Issued | UK2199344 | | Unknown |
| Cup Holder For Confined Spaces | Issued | EP0747260 | EP96200981.7 | Unknown |
| Extrusion | Issued | GB8420265 | | Unknown |
| High Temperature Resistant Sewing Thread | Issued | EP0080346 | | Unknown |
| High Temperature Resistant Sewing Thread And Method Of Forming Same | Issued | CA1190811 | | Unknown |
| High Temperature Resistant Sewing Thread And Method Of Making | Issued | EP0153829 | | Unknown |
| Interior Trim Spring Clip | Issued | 6,101,686 | 09/250,705 | Unknown |
| Kontinuierliches Verfahren Zum Extrudieren Eines Thermoplastischen Materials Mit Hohem Fuellstoffgehalt Und Vorrichtung Zur Durchfuehrung Des Verfahrens | Issued | DE3428817 | | Unknown |
| Plastics Extrusion Method | Issued | AU3173584 | | Unknown |
| | | | | |
| **Total** | | | | **Unknown** |

**[General Notes for Schedule D]**

Except as otherwise agreed pursuant to a stipulation, agreed order or order entered by the Court that is or becomes final, the Debtor reserves its rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any asset to a secured creditor listed on Schedule D. Moreover, although the Debtor may have scheduled a claim as a secured claim, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. The descriptions provided in Schedule D are intended only to be a summary. Nothing in these General Notes or the Schedules shall be deemed a modification or interpretation of the terms of any loan agreement or related document.

**In re: Collins & Aikman Corporation**                    **Case No. 05-55927(SWR)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing of the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No:<br><br>See attached Schedule D | | | | | | | $ 691,686,122.94 | Unknown |

|  |  |
|---|---|
| Subtotal (Total on this page) | **$691,686,122.94** |
| Total  (Report total also on Summary of Schedules) | **$691,686,122.94** |

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and market value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 07/23/04 2004148010-8 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 07/23/04 2004148015-8 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 07/23/04 2004148016-0 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 07/23/04 2004148017-2 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 07/23/04 2004148018-4 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 07/23/04 2004148022-3 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 07/23/04 2004148024-7 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 03/17/05 2005048314-3 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 03/17/05 2005048315-5 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 03/17/05 2005048317-9 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 03/17/05 2005048318-1 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 03/17/05 2005048319-3 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 03/17/05 2005048320-6 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 03/17/05 2005048321-8 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 03/17/05 2005048322-0 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and market value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 03/17/05 2005048323-2 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 03/17/05 2005048324-4 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 03/17/05 2005048316-7 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 05/06/04 2004092137-9 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004067936-2 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004067937-4 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004067938-6 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004067939-8 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004067940-1 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004067941-3 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004067943-7 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004067944-9 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004067946-3 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004067947-5 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004067948-7 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004067950-2 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004067951-4 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004067952-6 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004067954-0 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004067955-2 Financing Statement | X | X | X | Unknown | Unknown |

8/12/2005 2:24 AM
00022885

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and market value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 04/02/04 2004148000-7 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 07/23/04 2004148001-9 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 07/23/04 2004148006-9 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 07/13/04 2004148007-1 Financing Statement | X | X | X | Unknown | Unknown |
| Active Burgess | | 2155 North Talbot Rd., RR #1 | | | Windsor | ON | N9A 6J3 | Canada | 07/23/04 2004148009-5 Financing Statement | X | X | X | Unknown | Unknown |
| Alto Financial Services | | 16091 Swingley Ridge Rd. | Suite 180 | | Chesterfield | MO | 63017 | | 11/06/03 32921719 Financing Statement | X | X | X | Unknown | Unknown |
| Alto Financial Services | | 16091 Swingley Ridge Rd. | Suite 180 | | Chesterfield | MO | 63017 | | 01/19/04 40142598 Assignment | X | X | X | Unknown | Unknown |
| American Financial Leasing Inc. | | 6689 Orchard Lake Road, #320 | | | West Bloomfield | MI | 48322 | | 10/16/00 D704095 Financing Statement | X | X | X | Unknown | Unknown |
| American Financial Leasing Inc. | | 6689 Orchard Lake Road, #320 | | | West Bloomfield | MI | 48322 | | 10/16/00 D704111 Financing Statement | X | X | X | Unknown | Unknown |
| American Financial Leasing Inc. | | 6689 Orchard Lake Road, #320 | | | West Bloomfield | MI | 48322 | | 10/24/00 D70754 Financing Statement | X | X | X | Unknown | Unknown |
| American Financial Leasing Inc. | | 6689 Orchard Lake Road, #320 | | | West Bloomfield | MI | 48322 | | 12/19/00 724498 Financing Statement | X | X | X | Unknown | Unknown |
| American Financial Leasing Inc. | | 6689 Orchard Lake Road, #320 | | | West Bloomfield | MI | 48322 | | 08/09/00 D682491 Financing Statement | X | X | X | Unknown | Unknown |
| American Financial Leasing Inc. | | 6689 Orchard Lake Road, #320 | | | West Bloomfield | MI | 48322 | | 08/17/00 D685138 Financing Statement | X | X | X | Unknown | Unknown |
| American Financial Leasing Inc. | | 6689 Orchard Lake Road, #320 | | | West Bloomfield | MI | 48322 | | 09/11/00 D692890 Financing Statement | X | X | X | Unknown | Unknown |
| American Financial Leasing Inc. | | 6689 Orchard Lake Road, #320 | | | West Bloomfield | MI | 48322 | | 10/16/00 D704023 Financing Statement | X | X | X | Unknown | Unknown |
| Bayer Polymers LLC | | 100 Bayer Road | | | Pittsburgh | PA | 15205 | | 07/15/04 41989310 Amendment | X | X | X | Unknown | Unknown |
| Bayer Polymers LLC | | 100 Bayer Road | | | Pittsburgh | PA | 15205 | | 04/15/04 41062449 Consignment | X | X | X | Unknown | Unknown |
| Beier Howlett P.C. | | 200 E. Long Lk., Ste. 110 | | | Bloomfield Hills | MI | 48304 | | 02/25/05 2005035858-0 Financing Statement | X | X | X | Unknown | Unknown |
| CIT Technology Financing Services Inc. | | 4600 Touchton Road East Bldg. 100, Ste. 300 | | | Jacksonville | FL | 32246 | | 10/15/02 22674160 Lease | X | X | X | Unknown | Unknown |
| Epic Equipment & Engineering Inc. | | 14105 Rocco Ct. | | | Shelby Twp | MI | 48315 | | 12/09/04 2004238646-4 Financing Statement | X | X | X | Unknown | Unknown |
| Epic Equipment & Engineering Inc. | | 14105 Rosco Ct. | | | Shelby Twp | MI | 48315 | | 03/08/05 2005042604-2 Financing Statement | X | X | X | Unknown | Unknown |
| First Bank Richmond N.A. | | 31 North 9th Street | | | Richmond | IN | 47375 | | 01/19/04 40142598 Assignment | X | X | X | Unknown | Unknown |
| First Bank Richmond N.A. | | 31 North 9th Street | | | Richmond | IN | 47375 | | 01/19/04 40142598 Assignment | X | X | X | Unknown | Unknown |
| Fleet Business Credit LLC | | One South Wacker Drive | | | Chicago | IL | 60606 | | 11/21/02 22933889 Amendment | X | X | X | Unknown | Unknown |

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and market value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gaston County Dyeing Machine Company | | 1310 Charles Raer Jonas Hwy | | | Mt Holly | NC | 28120 | | 07/29/04 2004152253-8 Financing Statement | X | X | X | Unknown | Unknown |
| Huron Model & Gauge | | 95 Washburn Dr. | | | Kitchener | ON | N2G 3W5 | Canada | 02/18/05 50557125 Financing Statement | X | X | X | Unknown | Unknown |
| Huron Model & Gauge | | 95 Washburn Dr. | | | Kitchener | ON | N2G 3W5 | Canada | 02/18/05 50557166 Financing Statement | X | X | X | Unknown | Unknown |
| Huron Mold & Tools Ltd. | | 411 Space Park North | | | Goodlettsville | TN | 37072 | | 02/18/05 50557851 Financing Statement | X | X | X | Unknown | Unknown |
| Huron Mold & Tools Ltd. | | 411 Space Park North | | | Goodlettsville | TN | 37072 | | 05/16/05 51497149 Financing Statement | X | X | X | Unknown | Unknown |
| Hyster Credit Company | | P.O. Box 27248 | | | Tempe | AZ | 85285-7248 | | 03/31/03 30901929 Financing Statement | X | X | X | Unknown | Unknown |
| IAC Tax V LLC as Lessor | | 40 Westminster Street | | | Providence | RI | 02903 | | 03/09/04 40668584 Amendment | X | X | X | Unknown | Unknown |
| IAC Tax V LLC as Lessor | | 40 Westminster Street | | | Providence | RI | 02903 | | 03/09/04 40678336 Assignment | X | X | X | Unknown | Unknown |
| IBM Credit Corporation | | 1 North Castle Drive | | | Armonk | NY | 10504-2575 | | 07/27/01 10811799 Financing Statement | X | X | X | Unknown | Unknown |
| IBM Credit Corporation | | 1 North Castle Drive | | | Armonk | NY | 10504-2575 | | 05/02/05 51337402 Termination | X | X | X | Unknown | Unknown |
| IBM Credit Corporation | | 1 North Castle Drive | | | Armonk | NY | 10504-2575 | | 05/04/05 51377960 Termination | X | X | X | Unknown | Unknown |
| IBM Credit Corporation | | 1 North Castle Drive | | | Armonk | NY | 10504-2575 | | 11/13/02 22859712 Financing Statement | X | X | X | Unknown | Unknown |
| IBM Credit Corporation | | 1 North Castle Drive | | | Armonk | NY | 10504-2575 | | 11/21/02 22933889 Amendment | X | X | X | Unknown | Unknown |
| Innatech LLC | | 750 Letica Drive | | | Rochester | MI | 48307 | | 01/13/05 2005009828-5 Financing Statement | X | X | X | Unknown | Unknown |
| Innatech LLC | | 750 Letica Drive | | | Rochester | MI | 48307 | | 01/13/05 2005010005-4 Financing Statement | X | X | X | Unknown | Unknown |
| Innatech LLC | | 750 Letica Drive | | | Rochester | MI | 48307 | | 02/04/05 2005023952-6 Financing Statement | X | X | X | Unknown | Unknown |
| Innatech LLC | | 750 Letica Drive | | | Rochester | MI | 48307 | | 02/04/05 2005023953-8 Financing Statement | X | X | X | Unknown | Unknown |
| International Material Control Systems Inc. | | 510 E. 40th Street | | | Holland | MI | 49423 | | 12/05/02 200203167-8 Financing Statement | X | X | X | Unknown | Unknown |
| JNS Manufacturing LLC | | 555 East Huron | | | Vassar | MI | 48768 | | 05/17/05 2005088855-7 Financing Statement | X | X | X | Unknown | Unknown |
| Joan Fabrics Corporation | | 100 Vesper Executive Park | | | Tyngsboro | MA | 01879-5626 | | 10/09/03 32738014 Financing Statement | X | X | X | Unknown | Unknown |
| Lanxess Corporation | | 100 Bayer Road | Building 16 | | Pittsburgh | PA | 15205 | | 07/15/04 41989310 Amendment | X | X | X | Unknown | Unknown |
| Lanxess Corporation | | 100 Bayer Road | Building 16 | | Pittsburgh | PA | 15205 | | 04/15/04 41062449 Consignment | X | X | X | Unknown | Unknown |
| LS Mold Inc. | | 750 Waverly Court | | | Holland | MI | 49423 | | 01/06/05 2005004615-9 Financing Statement Amendment | X | X | X | Unknown | Unknown |

8/12/2005 2:24 AM
00022885

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and market value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LS Mold Inc. | | 750 Waverly Court | | | Holland | MI | 49423 | | 01/06/05 2005004614-7 Financing Statement Amendment | X | X | X | Unknown | Unknown |
| Material Handling Inc. | | 1050 Stuart Street | | | Chattanooga | TN | 37406 | | 05/27/03 203101358-7 Financing Statement | X | X | X | Unknown | Unknown |
| Material Handling Inc. | | 1050 Stuart Street | | | Chattanooga | TN | 37406 | | 05/26/04 2004108257-2 Financing Statement | X | X | X | Unknown | Unknown |
| Material Handling Inc. | | 1050 Stuart Street | | | Chattanooga | TN | 37406 | | 06/21/04 2004124632-8 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 10/13/04 42881979 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 10/13/04 42881987 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 12/08/04 43463793 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 12/08/04 43463801 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 12/15/04 43545276 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 12/15/04 43545292 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 12/17/04 43576784 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 12/17/04 43576792 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 01/06/05 50068073 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 01/06/05 50068081 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 01/06/05 50068107 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 01/06/05 50068115 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 01/10/05 50099755 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 01/10/05 50099771 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 01/12/05 50141482 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 01/12/05 50141490 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 01/12/05 50141508 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 01/12/05 50141524 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 06/19/03 31560088 Financing Statement | X | X | X | Unknown | Unknown |
| Mayer Textile Machine Corporation | | 310 Brighton Road | | | Clifton | NJ | 07012 | | 06/19/03 31560211 Financing Statement | X | X | X | Unknown | Unknown |

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and market value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Permacel Automotive Inc. | | 8485 Prospect | | | Kansas City | MO | 64132 | | 05/18/04 41373333 Financing Statement | X | X | X | Unknown | Unknown |
| Phillips Tool & Mould (London) Ltd. | | 25 Invicta Court | | | London | ON | N6E 2T4 | Canada | 02/23/05 2005034996-1 Financing Statement | X | X | X | Unknown | Unknown |
| Phillips Tool & Mould (London) Ltd. | | 25 Invicta Court | | | London | ON | N6E 2T4 | Canada | 02/23/05 2005034997-3 Financing Statement | X | X | X | Unknown | Unknown |
| Phillips Tool & Mould (London) Ltd. | | 25 Invicta Court | | | London | ON | N6E 2T4 | Canada | 02/23/05 2005034998-5 Financing Statement | X | X | X | Unknown | Unknown |
| Phillips Tool and Mould (London) Limited | | 25 Invicta Court | | | London | ON | N6E 2T4 | Canada | 03/31/05 2005058301-8 Financing Statement | X | X | X | Unknown | Unknown |
| Pitney Bowes Credit Corporation | | Waterview Drive | | | Shelton | CT | 06484 | | 07/25/00 D677819 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 05/25/05 2005094712-3 Filing Officer Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 05/19/03 2003095948-9 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 05/21/03 2003097910-2 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 06/06/03 2003110292-8 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 06/06/03 2003110293-0 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 06/06/03 2003110294-2 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 06/11/03 2003113318-7 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 06/13/03 2003115061-4 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 06/13/03 2003115062-6 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 08/01/03 2003147903-8 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 12/03/03 2003230953-5 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 01/23/04 2004016760-8 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 04/09/04 2004073406-7 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 04/09/04 2004073407-9 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 04/09/04 2004073408-1 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and market value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 04/09/04 2004073396-4 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 04/09/04 2004073397-6 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 04/09/04 2004073411-8 Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 04/01/04 40916868 Termination | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 04/01/04 40917221 Termination | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 04/01/04 40916801 Termination | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 04/01/04 40917049 Termination | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 04/01/04 40917163 Termination | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 04/01/04 40917262 Termination | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 09/12/03 2033174195-8 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 05/12/03 31208076 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 09/12/03 2003174196-0 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 05/15/03 31250409 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 09/12/03 2003174197-2 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 06/02/03 31388399 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 09/15/03 2003174904-3 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 06/02/03 31389009 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 09/15/03 2003174905-5 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 06/02/03 31389207 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 06/06/03 31438483 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 06/06/03 31438533 Financing Statement | X | X | X | Unknown | Unknown |

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and market value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 06/09/03 31446346 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 07/25/03 31921157 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 09/12/03 32361361 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 09/12/03 32361429 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 09/12/03 32361551 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 09/12/03 32361619 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 09/12/03 32361676 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 12/02/03 33157073 Financing Statement | X | X | X | Unknown | Unknown |
| Proper Mold & Engineering | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 01/21/04 40159634 Financing Statement | X | X | X | Unknown | Unknown |
| RCO Engineering Inc. | | 29200 Calahan | | | Roseville | MI | 48066 | | 05/13/05 51491837 Financing Statement | X | X | X | Unknown | Unknown |
| Reko Tool & Mould (1987) Inc. | | 5390 Brendan Lane | | | Oldcastle | ON | N0R 1L0 | Canada | 04/20/05 2005070618-5 Financing Statement | X | X | X | Unknown | Unknown |
| Reko Tool & Mould (1987) Inc. | | 5390 Brendan Lane | | | Oldcastle | ON | N0R 1L0 | Canada | 04/27/05 2005075926-3 Financing Statement | X | X | X | Unknown | Unknown |
| Schafer and Weiner PLLC | | 40950 Woodward Ave., Ste. 100 | | | Bloomfield Hills | MI | 48304 | | 02/18/05 2005032395-5 Financing Statement | X | X | X | Unknown | Unknown |
| Schafer and Weiner PLLC | | 40950 Woodward Ave., Ste. 100 | | | Bloomfield Hills | MI | 48304 | | 02/18/05 2005032806-8 Financing Statement | X | X | X | Unknown | Unknown |
| Schafer and Weiner PLLC | | 40950 Woodward Ave., Ste. 100 | | | Bloomfield Hills | MI | 48304 | | 02/18/05 2005032811-9 Financing Statement | X | X | X | Unknown | Unknown |
| Textron Financial Corporation | | Westminster Street | | | Providence | RI | 2940 | | 03/09/04 40678336 Assignment | X | X | X | Unknown | Unknown |
| The Chase Manhattan Bank | | P O Box 2558 | | | Houston | TX | 77252-2558 | | 01/17/02 2015161 Termination | X | X | X | Unknown | Unknown |
| The Chase Manhattan Bank | | P O Box 2558 | | | Houston | TX | 77252-2558 | | 03/08/01 10197777 Financing Statement | X | X | X | Unknown | Unknown |
| The Chase Manhattan Bank as Collateral Agent | | 13870 E. 11 Mile Rd. | | | Warren | MI | 48089 | | 01/17/02 476954T Financing Statement Amendment Termination | X | X | X | Unknown | Unknown |
| The Chase Manhattan Bank as Collateral Agent | | P.O. Box 2556 | | | Houston | TX | 77252 | | 03/08/01 22310C Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Industrial Equipment | | 19001 S Western Ave | | | Torrance | CA | 90509 | | 11/08/00 D712656 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Industrial Equipment | | 19001 S Western Ave | | | Torrance | CA | 90509 | | 07/03/00 D671155 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Industrial Equipment | | 19001 S Western Ave | | | Torrance | CA | 90509 | | 07/14/00 D674650 Financing Statement | X | X | X | Unknown | Unknown |

05-55927-swr    Doc 901    Filed 08/12/05    Entered 08/12/05 12:41:26    Page 25 of 47

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and market value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Toyota Industrial Equipment | | 19001 S Western Ave | | | Torrance | CA | 90509 | | 07/26/00 D678099 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Industrial Equipment | | 19001 S Western Ave | | | Torrance | CA | 90509 | | 06/20/00 D666644 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90509 | | 11/30/01 20036040 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90509 | | 12/27/01 20219554 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90509 | | 01/15/02 20342265 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90509 | | 01/22/02 20386023 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90509 | | 02/07/02 20550545 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90509 | | 03/14/02 20868616 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90509 | | 05/20/02 21458680 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90509 | | 04/26/02 21209240 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90510 | | 10/19/01 11440275 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90510 | | 10/19/01 11440705 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90510 | | 10/30/01 11542567 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90510 | | 01/30/02 20487425 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90510 | | 08/15/01 10951801 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90510 | | 08/22/01 11010177 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90510 | | 08/29/01 11050314 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90510 | | 09/21/01 11203442 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90510 | | 10/15/01 11390462 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90510-3457 | | 12/17/01 20786065 Financing Statement | X | X | X | Unknown | Unknown |
| Toyota Motor Credit Corp | | P O Box 3457 | | | Torrance | CA | 90510 | | 09/25/01 11228654 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Manufacturing Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 08/03/04 42243972 Termination | X | X | X | Unknown | Unknown |
| Tri Way Manufacturing Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/12/03 31495525 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a | | Tri Way Mold & Engineering | 15363 E Twelve Mill Road | | Roseville | MI | 48066 | | 05/02/05 2005079091-6 Financing Statement | X | X | X | Unknown | Unknown |

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and market value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tri Way Mfg Inc d/b/a | | Tri Way Mold & Engineering | 15363 E Twelve Mill Road | | Roseville | MI | 48066 | | 05/02/05 2005079092-8 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a | | Tri Way Mold & Engineering | 15363 E Twelve Mill Road | | Roseville | MI | 48066 | | 05/02/05 2005079093-0 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a | | Tri Way Mold & Engineering | 15363 E Twelve Mill Road | | Roseville | MI | 48066 | | 05/02/05 2005079094-2 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a | | Tri Way Mold & Engineering | 15363 E Twelve Mill Road | | Roseville | MI | 48066 | | 05/02/05 2005079095-4 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a | | Tri Way Mold & Engineering | 15363 E Twelve Mill Road | | Roseville | MI | 48066 | | 05/02/05 2005079095-6 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a | | Tri Way Mold & Engineering | 15363 E Twelve Mill Road | | Roseville | MI | 48066 | | 05/02/05 2005079097-8 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a | | Tri Way Mold & Engineering | 15363 E Twelve Mill Road | | Roseville | MI | 48066 | | 05/02/05 2005079098-0 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a | | Tri Way Mold & Engineering | 15363 E Twelve Mill Road | | Roseville | MI | 48066 | | 05/02/05 2005079099-2 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a | | Tri Way Mold & Engineering | 15363 E Twelve Mill Road | | Roseville | MI | 48066 | | 05/02/05 2005079100-7 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089000-7 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089001-9 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089002-1 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089003-3 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089004-5 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089005-7 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089006-9 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089007-1 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089008-3 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089009-5 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089010-8 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089011-0 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089012-2 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089013-4 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089014-6 Financing Statement | X | X | X | Unknown | Unknown |

05-55927-swr   Doc 901   Filed 08/12/05   Entered 08/12/05 12:41:26   Page 27 of 47

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and market value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089015-8 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089017-2 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089018-4 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089019-6 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089020-9 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089021-1 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089022-3 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089023-5 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089024-7 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089026-1 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089027-3 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089028-5 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089029-7 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089030-0 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089031-2 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089032-4 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc d/b/a Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/17/05 2005089033-6 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 01/24/05 50290511 Termination | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 01/24/05 50290586 Termination | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 01/24/05 50290479 Termination | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 01/24/05 50290610 Termination | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 08/03/04 42243733 Termination | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 01/24/05 50293838 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 01/24/05 50293846 Financing Statement | X | X | X | Unknown | Unknown |

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and market value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 01/24/05 50293895 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 02/23/05 50688797 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 03/07/05 50792763 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 03/07/05 50792789 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 03/07/05 50792797 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 03/07/05 50792805 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 03/07/05 50792854 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 04/05/05 51126623 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 01/16/04 40344475 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 01/16/04 40344541 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 01/16/04 40344582 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 01/21/04 40367120 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 02/09/04 40499485 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 03/09/04 40706285 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 03/09/04 40706699 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/03/04 41401472 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 05/03/04 41401522 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 09/13/04 42596221 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 10/05/04 42908160 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 12/07/04 43481175 Financing Statement | X | X | X | Unknown | Unknown |
| Tri Way Mfg Inc DBA Tri Way Mold & Engineering | | 15363 E Twelve Mile Road | | | Roseville | MI | 48066 | | 01/24/05 50293820 Financing Statement | X | X | X | Unknown | Unknown |
| Air & Water Systems, Inc | | c o Amy Wilhelm | 5480 Highland Rd | | Waterford | MI | 48327 | | Lien | | | | $4,156.99 | Unknown |
| JP Morgan Chase Bank As Collateral Agent | | P.O. Box 2558 | | | Houston | TX | 77252-2558 | | 04/10/03 30938012 Amendment | | X | | Unknown | Unknown |
| JP Morgan Chase Bank As Collateral Agent | | P.O. Box 2558 | | | Houston | TX | 77252-2558 | | 04/05/05 51034645 Amendment | | X | | Unknown | Unknown |
| JP Morgan Chase Bank As Collateral Agent | | P.O. Box 2558 | | | Houston | TX | 77252-2558 | | 12/27/01 11787220 Financing Statement | | X | | Unknown | Unknown |

| Creditor's Name | Codebtor | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred, nature of lien and description and market value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank N.A. as Administrative Agent | | c/o Richard Duker | 270 Park Avenue | 4th Floor | New York | NY | 10017 | | Revolving Credit Facility | X | | | $105,000,000.00 | Unknown |
| JPMorgan Chase Bank N.A. as Administrative Agent | | c/o Richard Duker | 270 Park Avenue | 4th Floor | New York | NY | 10017 | | Supplemental Revolving Credit Facility | X | | | $108,800,000.00 | Unknown |
| JPMorgan Chase Bank N.A. as Administrative Agent | | c/o Richard Duker | 270 Park Avenue | 4th Floor | New York | NY | 10017 | | Term Loan Facility | X | | | $473,000,000.00 | Unknown |
| JPMorgan Chase Bank N.A. as Administrative Agent  [1] | | c/o Richard Duker | 270 Park Avenue | 4th Floor | New York | NY | 10017 | | Revolving Credit Facility (Interest) | X | | | $927,801.37 | Unknown |
| JPMorgan Chase Bank N.A. as Administrative Agent  [1] | | c/o Richard Duker | 270 Park Avenue | 4th Floor | New York | NY | 10017 | | Supplemental Revolving Credit Facility (Interest) | X | | | $575,827.77 | Unknown |
| JPMorgan Chase Bank N.A. as Administrative Agent  [1] | | c/o Richard Duker | 270 Park Avenue | 4th Floor | New York | NY | 10017 | | Term Loan Facility (Interest) | X | | | $3,378,336.81 | Unknown |
| Total | | | | | | | | | | | | | $691,686,122.94 | Unknown |
| | | | | | | | | | | | | | | |
| [1] The amount listed for this claim is an approximate amount.  Such amount may vary based on the calculation of interest. | | | | | | | | | | | | | | |

05-55927-swr    Doc 901    Filed 08/12/05    Entered 08/12/05 12:41:26    Page 30 of 47

**In re: Collins & Aikman Corporation**                    **Case No. 05-55927(SWR)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☑ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

☐ **Extensions of credit in an involuntary case**
   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☐ **Wages, salaries, and commissions**
   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4,925* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☐ **Contributions to employee benefit plans**
   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**
   Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**
   Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance, or Support**
   Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

*Amounts are subject to adjustment on April 1, 2007 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**In re: Collins & Aikman Corporation**                    **Case No. 05-55927(SWR)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| NONE | | | | | | | | |

| | |
|---|---|
| Subtotal (Total on this page) | $0.00 |
| Total  (Report total also on Summary of Schedules) | $0.00 |

**In re: Collins & Aikman Corporation**                                    **Case No. 05-55927(SWR)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them jointly, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See attached Schedule F | | | | | | | $ 935,069,393.00 |

|  | |
|---|---|
| Subtotal (Total on this page) | **$935,069,393.00** |
| Total  (Report total also on Summary of Schedules) | **$935,069,393.00** |

| Creditor's Name | Creditor's Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred, and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BNY MIDWEST TRUST COMPANY | ROXANE ELLWALLEGER | 2 NORTH LASALLE ST | SUITE 1020 | | CHICAGO | IL | 60602 | | 10.75% SENIOR NOTES DUE 2011 | | X | | X | $500,000,000.00 |
| BNY MIDWEST TRUST COMPANY | ROXANE ELLWALLEGER | 2 NORTH LASALLE ST | SUITE 1020 | | CHICAGO | IL | 60602 | | 10.75% SENIOR NOTES DUE 2011 | | X | | X | $20,739,764.00 |
| BNY MIDWEST TRUST COMPANY - SEE NOTE [1] | ROXANE ELLWALLEGER | 2 NORTH LASALLE ST | SUITE 1020 | | CHICAGO | IL | 60602 | | 12.875% SUBORDINATED NOTES DUE DECEMBER 2012 | | X | | X | $400,900,000.00 |
| BNY MIDWEST TRUST COMPANY | ROXANE ELLWALLEGER | 2 NORTH LASALLE ST | SUITE 1020 | | CHICAGO | IL | 60602 | | 12.875% SUBORDINATED NOTES DUE DECEMBER 2012 | | X | | X | $13,429,629.00 |
| JP MORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PARK AVE | 4TH FL | | NEW YORK | NY | 10017 | | BOND CLAIM | | | X | | UNKNOWN |
| **Total** | | | | | | | | | | | | | | **$935,069,393.00** |

[1] The amount listed for the 12.875 % subordinated notes due December 2012 represents the discounted value at which such notes were sold.  The total face value of such notes equals $415,000,000.

8/12/2005 2:24 AM
00023358

**[General Notes for Schedule G]**

1.       Although every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth on Schedule G and to amend or supplement such Schedule as necessary.

2.       The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.  Portions of some contracts and leases that are listed on Schedule G may have been fully performed, while other portions of the same contracts and leases may remain executory.

3.       Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights.  Such rights, powers, duties and obligations may not be set forth on Schedule G.

4.       The Debtor has not listed purchase and sale orders on Schedule G because of, among other things, their large number and transitory nature.

5.       Certain of the executory agreements on Schedule G may not have been memorialized and could be subject to dispute.

6.       The Debtor may be parties to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements.  Such agreements, if any, may not be set forth on Schedule G.

7.       The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  The Debtor reserves all of its rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument.

K&E 10670209.5

**In re: Collins & Aikman Corporation**                                    **Case No. 05-55927(SWR)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS OF NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See attached Schedule G | |

| Document Name/Description | Nature of Interest (C&A) | Counterparty Company or Individual's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Maintenance Agreement dated 6/10/05 b/w ADT Security Services, Inc. and Collins & Aikman | Client | ADT Security Systems, Inc. | 1400 E Avis | | | Madison Hts. | MI | 48071 | | 248-583-2400 | |
| Software License Agreement b/w Advanced Systems Concepts, Inc. and Collins & Aikman Corporation | Licensee | Advanced Systems Concepts Inc | 1300 Woodfield Rd | Ste 130 | | Schaumburg | IL | 60173 | | | |
| Standard Maintenance Agreement b/w Collins & Aikman Corp. and Alta Lift Truck Services, Inc. | Customer | Alta Lift Truck Services, Inc. | 7500 E 15 Mile Road | | | Sterling Heights | MI | 48312 | | | |
| Equipment Lease Agreement b/w Alto Financial Services and Collins & Aikman Corporation | Lessee | Alto Financial Services | 16091 Swingley Ridge Rd | Ste 180 | | St Louis | MO | 63017-1784 | | 877-437-5327 | 877-443-7329 |
| Amendatory Endorsement between Associated Aviation Underwriters and Collins & Aikman Corporation re 1998 Hawker 800XP, N1133N re Policy No. BHV 108969 | Insured | Associated Aviation Underwriters | | | | | | | | | |
| Lessor's Interest Endorsement between Associated Aviation Underwriters and Collins & Aikman Corporation re 1998 Hawker 800XP, N1133N re Policy No. BHV 108969 | Insured | Associated Aviation Underwriters | | | | | | | | | |
| Revision of Schedule Endorsement between Associated Aviation Underwriters and Collins & Aikman Corporation re 1998 Hawker 800XP, N1133N re Policy No. BHV 108969 | Insured | Associated Aviation Underwriters | | | | | | | | | |
| Confidential Disclosure Agreement dated 3/14/01 b/w Collins & Aikman Corporation and Associated Rubber | Discloser | Associated Rubber | | | | | | | | | |
| Amendment to Master Equipment Lease Agreement and Schedules Thereto between Collins & Aikman Corporation and AT&T Credit Corporation Lease No. 0003964 | Lessee | AT&T Credit Corporation | 44 Whippany Road | | | Morristown | NJ | 7960 | | | |
| Master Lease Agreement between Collins & Aikman Corporation and AT&T Credit Corporation, Lease Number 0003964 | Lessee | AT&T Credit Corporation | 4 Gatehall Dr | | | Parsippany | NJ | 07054 | | | |
| Agreement b/w BayRing Communications and Collins & Aikman | Customer | BayRing Communications | 359 Corporate Drive | | | Portsmouth | NH | 03801 | | | |
| Equipment Lease Agreement b/w Better Business Equipment Co Inc and Collins & Aikman Corporation | Lessee | Better Business Equipment Co Inc | 300 7th Ave South | | | Nashville | TN | 37203 | | | |
| Equipment Lease Agreement b/w Better Business Equipment Co Inc and Collins & Aikman Corporation, 11/27/02 | Lessee | Better Business Equipment Co Inc | 300 7th Ave South | | | Nashville | TN | 37203 | | | |
| Equipment Lease Agreement b/w Better Business Equipment Co Inc and Collins & Aikman Corporation, 9/11/02 | Lessee | Better Business Equipment Co Inc | 300 7th Ave South | | | Nashville | TN | 37203 | | | |
| Service Agreement 2058MM b/w Bradyservices Inc and Collins & Aikman Corporation | Buyer | Bradyservices, Inc. | | | | | | | | | |
| Service Agreement 2058MM b/w Bradyservices, Inc. and Collins & Aikman Corporation | Buyer | Bradyservices, Inc. | | | | | | | | | |
| Security Services Agreement dated 7/26/01 b/w Collins & Aikman and Burns International Security Services Corporation | Client | Burns Internation Security Services Corporation | | | | | | | | | |
| Amendment Letter dated 1/26/84 to Service Agreement dated 8/28/72 | Customer | Carolina Power & Light Co | | | | | | | | | |
| Amendment Letter dated 12/7/00 to Service Agreement dated 8/28/72 b/w CP&L and Collins & Aikman Corporation | Customer | Carolina Power & Light Co | 602 Raleigh Rd | | | Henderson | NC | 27536 | | | |
| Amendment Letter to Service Agreement dated April 18, 1984 b/w CP&L and Collins & Aikman Corporation | Customer | Carolina Power & Light Co | 1701 Aversboro Rd | | | Garner | NC | 27529 | | | |
| Application For Supply of Electricity b/w Carolina Power & Light Company and Collins and Aikman Corporation | Customer | Carolina Power & Light Co | Hwy 501 N | | | Roxboro | NC | 27573 | | | |
| Application For Supply of Electricity dated 8/28/72 b/w Carolina Power & Light Company and Collins and Aikman Corporation | Customer | Carolina Power & Light Co | | | | | | | | | |
| Confidential Disclosure Agreement dated 2/29/00 b/w Collins & Aikman Corporation and CCG Parma | Discloser | CCG Parma | | | | | | | | | |
| Service Agreement dated 5/5/05 b/w Certified Document Destruction, Inc. and Collins & Aikman | Client | Certified Document Destruction, Inc. | 300 W Chestnut St | | | Wauseon | OH | 43567 | | 419-337-4085 | 419-337-5598 |
| Standard Uniform Rental Service Agreement dated 10/28/04 b/w Collins & Aikman and Cintas | Customer | Cintas | | | | | | | | | |
| Citicorp Finance Master Equipment Lease Agreement | Lessee | Citicorp Del Lease Inc | 450 Mamaroneck Ave | | | Harrison | NY | 10528 | | | |
| Schedule to Master Equipment Lease Agreement between Citicorp and Collins & Aikman Corporation Serial # AT82CO7162 | Lessee | Citicorp Del Lease Inc | 450 Mamaroneck Ave | | | Harrison | NY | 10528 | | | |
| Schedule to Master Equipment Lease Agreement between Citicorp and Collins & Aikman Corporation Serial # AT83CO1690 | Lessee | Citicorp Del Lease Inc | 450 Mamaroneck Ave | | | Harrison | NY | 10528 | | | |
| Schedule to Master Equipment Lease Agreement between Citicorp and Collins & Aikman Corporation Serial # AT83CO1755 | Lessee | Citicorp Del Lease Inc | 450 Mamaroneck Ave | | | Harrison | NY | 10528 | | | |
| Schedule to Master Equipment Lease Agreement between Citicorp and Collins & Aikman Corporation Serial # AT92C07158 | Lessee | Citicorp Del Lease Inc | 450 Mamaroneck Ave | | | Harrison | NY | 10528 | | | |
| Steam Purchase Contract b/w Collins & Aikman Corporation and Cogentrix Carolina Leasing Corporation | Customer | Cogentrix Carolina Leasing Corporation | Two Parkway Plaza | Ste 290 | | Charlotte | NC | 28210 | | | |
| Steam Purchase Contract b/w Collins & Aikman Corporation and Cogentrix Carolina Leasing Corporation | Buyer | Cogentrix Carolina Leasing Corporation | | | | | | | | | |
| Staffing Agreement dated 5/31/05 b/w Collins & Aikman and Company Care Center | Employer | Company Care Center | 1261 Wooster Rd | Ste 140 | | Millersburg | OH | 44654 | | 330-674-9675 | |
| Lease Agreement with Connell Equipment Leasing Company | Lessee | Connell Equipment Leasing Company | One Connell Dr | | | Berkeley Heights | NJ | 7992 | | 908-673-3700 | |
| Sale & Leaseback of Puebla, Mexico, Queretaro, Mexico and Saltillo, Mexico with Corporate Properties of the Americas | Lessee | Corporate Properties of the Americas LLC | Calzada del Valle #110 Oriente 2 Piso | Colonia del Valle | | San Pedro Garza | NL | 66220 | Mexico | 81-8-865-8440 | |

1 of 9

| Document Name/Description | Nature of Interest (C&A) | Counterparty Company or Individual's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sale and Leaseback of a portfolio of Collins and Aikman manufacturing facilities located in NC, MI and OH | Lessee | Corporate Property Associates 15 Incorporated | 50 Rockefeller Plaza | | | New York | NY | 10030 | | | |
| Sale and Leaseback re: Collins and Aikman manufacturing facilities in NC, MI and OH | Lessee | Corporate Property Associates 15 Incorporated | 50 Rockefeller Plaza | | | New York | NY | 10030 | | | |
| Revision Letter dated 12/7/00 b/w Collins & Aikman Products Corporation and CP&L | Buyer | CP&L | 602 Raleigh Road | | | Henderson | NC | 27536 | | | |
| Revision Letter dated 4/15/04 to Service Agreement b/w Collins & Aikman Corporation and CP&L | Buyer | CP&L | | | | | | | | | |
| CrossBorder Solutions Software Order Form | Customer | CrossBorder Solutions | 360 Park Ave S | 16th Fl | | New York | NY | 10010 | | 212-404-8600 | 267-295-8606 |
| Transportation Services Agreement - Truckload b/w Collins & Aikman Corporation and CW Johnson Xpress LLC | Client | CW Johnson Xpress LLC | 620 West Shipp Ave | | | Louisville | KY | | | | |
| Letter of Engagement b/w Ibis Consulting, Inc., Davis, Polk & Wardwell and Collins & Aikman DA073 | Client | Davis Polk & Wardwell | 450 Lexington Avenue | | | New York | NY | 10017 | | 212-450-4314 | |
| Master Agreement No 334 between De Lage Landen Financial Services Inc and Collins & Aikman Corporation | Lessee | De Lage Landen Financial Services Inc | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | | | |
| Schedule No 1 to the Master Lease Agreement No 334 between De Lage Landen Financial Services Inc and Collins & Aikman Corporation | Lessee | De Lage Landen Financial Services Inc | | | | | | | | | |
| Schedule No 2 to the Master Lease Agreement No 334 between De Lage Landen Financial Services Inc and Collins & Aikman Corporation | Lessee | De Lage Landen Financial Services Inc | | | | | | | | | |
| Schedule No 3 to the Master Lease Agreement No 334 between De Lage Landen Financial Services Inc and Collins & Aikman Corporation | Lessee | De Lage Landen Financial Services Inc | | | | | | | | | |
| Schedule No 4 to the Master Lease Agreement No 334 between De Lage Landen Financial Services Inc and Collins & Aikman Corporation | Lessee | De Lage Landen Financial Services Inc | | | | | | | | | |
| Schedule No 5 to the Master Lease Agreement No 334 between De Lage Landen Financial Services Inc and Collins & Aikman Corporation | Lessee | De Lage Landen Financial Services Inc | | | | | | | | | |
| Schedule No 6 to the Master Lease Agreement No 334 between De Lage Landen Financial Services Inc and Collins & Aikman Corporation | Lessee | De Lage Landen Financial Services Inc | | | | | | | | | |
| Schedule No 7 to the Master Lease Agreement No 334 between De Lage Landen Financial Services Inc and Collins & Aikman Corporation | Lessee | De Lage Landen Financial Services Inc | | | | | | | | | |
| Schedule No 8 to the Master Lease Agreement No 334 between De Lage Landen Financial Services Inc and Collins & Aikman Corporation | Lessee | De Lage Landen Financial Services Inc | | | | | | | | | |
| Master Lease Schedule No. 1 to Master Lease Agreement No. 334 b/w Delage Landen Financial Services and Collins & Aikman Products Co. | Lessee | De Lage Landen Financial Services, Inc. | | | | | | | | | |
| Master Lease Schedule No. 2 to Master Lease Agreement No. 334 b/w Delage Landen Financial Services and Collins & Aikman Products Co. | Lessee | De Lage Landen Financial Services, Inc. | | | | | | | | | |
| Master Lease Schedule No. 3 to Master Lease Agreement No. 334 b/w Delage Landen Financial Services and Collins & Aikman Products Co. | Lessee | De Lage Landen Financial Services, Inc. | | | | | | | | | |
| Master Lease Schedule No. 4 to Master Lease Agreement No. 334 b/w Delage Landen Financial Services and Collins & Aikman Products Co. | Lessee | De Lage Landen Financial Services, Inc. | | | | | | | | | |
| Master Lease Schedule No. 5 to Master Lease Agreement No. 334 b/w Delage Landen Financial Services and Collins & Aikman Products Co. | Lessee | De Lage Landen Financial Services, Inc. | | | | | | | | | |
| Service Agreement b/w Deloitte & Touche LLP and Collins & Aikman Corporation | Client | Deloitte & Touche LLP | 600 Renaissance Center Ste 900 | | | Detroit | MI | 48243-1895 | | | |
| Confidential Disclosure Agreement dated 6/14/02 b/w Collins & Aikman Corporation and Die Guys Inc | Discloser | Die Guys, Inc. | | | | | | | | | |
| Confidentiality Agreement b/w Dow Automotive Business Unit of The Dow Chemical Company and Collins & Aikman Corporation | Recipient | Dow Automotive Business Unit of The Dow Chemical Company | 1250 Harmon Rd | | | Auburn Hills | MI | 48326 | | | |
| Agreement between DuPont Nylon Flooring and Collins & Aikman Corporation re: Nylon Fibers Supply Relationship | Buyer | DuPont Nylon Flooring | One TownPark Commons | 125 TownPark Dr Ste 400 | | Kennesaw | GA | 30144 | | 770-420-7700 | 770-420-7752 |
| Confidential Agreement dated 6/14/02 b/w Collins & Aikman Corporation and Dylan Custom Mixing, LLC | Discloser | Dylan Custom Mixing, LLC | | | | | | | | | |
| Confidentiality Agreement dated 8/15/02 b/w E.I.du Pont de Nemours and Company and Collins & Aikman Corp. | Discloser/Recipient | E.I. du Pont de Nemours | PO Box 80026 | | | Wilmington | DE | 19880-0026 | | | |
| Proposal #06200503 from Eagle Water Systems of the Triangle, Inc. to Collins & Aikman Corp | Buyer | Eagle Water Systems of the Triangle, Inc. | 2305 E Club Blvd | | | Durham | NC | 27704 | | 919-688-8558 | 919-688-8538 |
| Employment Agreement by and b/w Collins & Aikman Corporation and Eric White | Employer | Eric White | 1710 Tara Dr. | | | Champaign | IL | 61821 | | | |
| Correspondence from Ernst & Young LLP re Engagement Letter to complete renewal of the Advanced Pricing Agreement ("APA") between the U.S. and Canadian tax authorities | Client | Ernst & Young LLP | Ste 1700 | 500 Woodward Ave | | Detroit | MI | 48226-5495 | | 313-628-7100 | |
| Long Term Rental Agreement dated 1/13/05 b/w Collins & Aikman and Fallsway Equipment Company | Lessee | Fallsway Equipment Company | 1277 DeValera Ave | | | Akron | OH | 44310 | | | |
| Addendum to License Agreement between Future Three Software, Inc. and Collins & Aikman Corporation | Licensee | Future Three Software, Inc. | 33031 Schoolcraft | | | Livonia | MI | 48150 | | | |
| Software License Agreement between Future Three Software, Inc. and Collins & Aikman Corporation | Licensee | Future Three Software, Inc. | 33031 Schoolcraft | | | Livonia | MI | 48150 | | | |
| Software Support Agreement between Future Three Software, Inc. and Collins & Aikman Corporation | Buyer | Future Three Software, Inc. | 33031 Schoolcraft | | | Livonia | MI | 48150 | | | |
| Service Agreement b/w GDS and Collins & Aikman Corp. 3-00029 | Lessee | GDS | PO Box 1527 | | | Washington | NC | 27889 | | 252-974-0232 | 252-974-0432 |
| Lease Proposal from General Electric Capital Corporation to Collins & Aikman Corporation | Lessee | General Electric Capital Corporation | 1000 Windward Concourse Ste 403 | | | Alpharetta | GA | 30005 | | 770-999-4915 | 770-999-3915 |

| Document Name/Description | Nature of Interest (C&A) | Counterparty Company or Individual's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lease Proposal from General Electric Capital Corporation to Collins & Aikman Corporation | Lessee | General Electric Capital Corporation | | | | | | | | | |
| Revision of Schedule Endorsement between Collins & Aikman Corporation and Associated Aviation Underwriters for Hawker | Lessee | General Electric Capital Corporation | 1000 Windward Concourse | Suite 403 | | Alpharetta | GA | 30005 | | | |
| Amendment to Employment Agreement b/w Collins & Aikman Corporation and Gerald E. Jones | Employer | Gerald E. Jones | 9806 Colt Drive | | | Bahama | NC | 27503 | | | |
| Employment Agreement b/w Collins & Aikman Corporation and Gerald E. Jones | Employer | Gerald E. Jones | 9806 Colt Dr | | | Bahama | NC | 27503 | | | |
| Employment Agreement by and b/w Collins & Aikman Corporation and Gerald E. Jones | Employer | Gerald E. Jones | 9806 Colt Drive | | | Bahama | NC | 27503 | | | |
| EDI Express Service and Interchange Services Subscription Price Schedule b/w Global eXchange and Collins & Aikman Corporation (not signed) | Client | Global eXchange Services Inc | | | | | | | | | |
| Confidential Disclosure Agreement dated 2/13/04 b/w Collins & Aikman Corporation and Gold Key Processing LTD | Discloser | Gold Key Processing LTD | | | | | | | | | |
| First Amendment to Services Agreement among Collins & Aikman Corporation, Collins & Aikman Products Co. and Heartland Industrial Partners LP | Client | Heartland Industrial Partners | | | | | | | | | |
| Second Amendment to Services Agreement among Collins & Aikman Corporation, Collins & Aikman Products Co. and Heartland Industrial Partners LP | Client | Heartland Industrial Partners | | | | | | | | | |
| Services Agreement among Collins & Aikman Corporation, Collins & Aikman Products Co. and Heartland Industrial Partners, LP | Client | Heartland Industrial Partners | 55 Railroad Ave | | | Greenwich | CT | 06830 | | | 203-861-2722 |
| Third Amendment to Services Agreement among Collins & Aikman Corporation, Collins & Aikman Products Co. and Heartland Industrial Partners LP | Client | Heartland Industrial Partners | | | | | | | | | |
| Agreement b/w Heartland Industrial Partners, LP and J. Michael Stepp | Employer | Heartland Industrial Partners, LP and J. Michael Stepp | 55 Railroad Avenue | First Floor | | Greenwich | CT | 06830 | | | |
| Service Agreement No 85013430D b/w Collins & Aikman Corp and Hewlett-Packard Company | Client | Hewlett-Packard Company | Suite 200 | 2730 West Tyvola Rd | | Charlotte | NC | 28217 | | 201-987-8014 | |
| Letter of Engagement b/w Ibis Consulting, Inc., Davis, Polk & Wardwell and Collins & Aikman DA073 | Client | Ibis Consulting | 450 Lexington Avenue | | | New York | NY | 10017 | | 212-450-4314 | |
| Addendum to Term Lease Supplement between IBM Credit Corporation and Collins & Aikman Corp | Lessee | IBM Credit Corporation | 290 Harbor Dr | | | Stamford | CT | 06904 | | | |
| Term Lease Master Agreement between Collins & Aikman Corp and IBM Credit Corporation | Lessee | IBM Credit Corporation | 4601 Park Rd | | | Charlotte | NC | 26209 | | | |
| Term Lease Master Agreement between Collins & Aikman Corp and IBM Credit Corporation | Lessee | IBM Credit Corporation | 800 Riverview Tower | 900 S Gay St | | Knoxville | TN | 37902 | | | |
| Term Lease Supplement between Collins & Aikman Corp and IBM Credit Corporation | Lessee | IBM Credit Corporation | 6710 Rockledge Dr | | | Bethesda | MD | 20817 | | | |
| IMRS Software License Agreement between IMRS Operations Inc., dba IMRS Inc and Collins & Aikman Corporation | Licensee | IMRS Operations Inc | 777 Long Ridge Rd | | | Stamford | CT | 06902 | | | |
| Contract b/w Indiana Michigan Power Company and Collins & Aikman Corporation | Customer | Indiana Michigan Power Company dba American Electric Power | 2425 Meadowbrook Rd | | | Benton Harbor | MI | 49022 | | 269-934-6186 | |
| Customer Agreement dated 4/13/04 b/w Iron Mountain and Collins & Aikman Corp | Buyer | Iron Mountain Information Management, Inc. | 5101 Naiman Parkway | | | Solon | OH | 44139 | | | |
| Amendment to Employment Agreement b/w Collins & Aikman Corporation and J. Michael Stepp | Employer | J. Michael Stepp | | | | | | | | | |
| Employment Agreement by and b/w Collins & Aikman Corporation and J. Michael Stepp | Employer | J. Michael Stepp | 250 Stephenson Highway | | | Troy | MI | 48083 | | | |
| Separation Agreement and General Release by and b/w J. Michael Stepp and Collins & Aikman Corporation | Employer | J. Michael Stepp | | | | | | | | | |
| Separation Agreement b/w Collins & Aikman Corporation and Jeffrey Rose | Employer | Jeffrey Rose | | | | | | | | | |
| Amendment to Employment Agreement by and b/w Collins & Aikman Corporation and Jerry L. Mosingo | Employer | Jerry L. Mosingo | | | | | | | | | |
| Employment Agreement by and b/w Collins & Aikman Corporation and Jerry L. Mosingo | Employer | Jerry L. Mosingo | 3950 Dear Glen Drive | | | Ann Arbor | MI | 48108 | | | |
| Resignation and Separation Agreement b/w Jerry L. Mosingo and Collins & Aikman Corporation | Employer | Jerry L. Mosingo | | | | | | | | | |
| Confidential Disclosure Agreement dated 10/19/01 b/w Collins & Aikman Corporation and Jet Sew Corp, Inc. | Discloser | Jet Sew Corp, Inc. | | | | | | | | | |
| Sublease between Joan Fabrics Corporation, Sublessor and Collins & Aikman Corporation, Sublessee, dated September 21, 2001 | Sublessee | Joan Fabrics Corporation | 100 Vesper Executive Pk | | | Tyngsboro | MA | 01879 | | | |
| Maintenance Contract dated 8/18/04 b/w Collins & Aikman and Kennedy Industries, Inc. | Client | Kennedy Industries, Inc. | PO Box 809 | | | Milford | MI | 48381-0809 | | 248-684-1200 | 248-684-6011 |
| Lawn Maintenance Contract - 2005 dated 4/8/05 b/w Collins & Aikman and Kevin's Lawn Care & Snow Removal Inc | Client | Kevin's Lawn Care & Snow Removal Inc | 3633 Rattle Run Rd | | | St. Clair | MI | 48079 | | 810-329-3633 | 810-329-3549 |
| Lawn Fertilizing Contract for the 2005 Season b/w Collins & Aikman and Kevin's Lawn Fertilizing | Client | Kevin's Lawn Fertilizing | 3633 Rattle Run Rd | | | St. Clair | MI | 48079 | | 810-329-3633 | 810-329-3549 |
| Change in Supplier Service Customer Verification Form b/w Western Avenue Dyers (Collins & Aikman) and Sprague Energy Corp | Customer | KeySpan Energy Delivery | 52 2nd Ave | 4th Fl | | Waltham | MA | 02451 | | | |

| Document Name/Description | Nature of Interest (C&A) | Counterparty Company or Individual's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Memorandum of Understanding re Actual Development Expenses and Commissions on Nissan QW b/w Collins & Aikman Corp and Kotobukiya Fronte Co Ltd | Party | Kotobukiya Fronte Co Ltd | 1-6-13 Nishi-Shinbashi | Minato ku | | Tokyo | | 105-0003 | Japan | | |
| Correspondence from KPMG LLP re Engagement Letter for Sales and Transaction Tax ("SAT") Refund Analysis Service | Client | KPMG LLP | | | | | | | | | |
| Agreement b/w Lakeshore Energy Services LLC and Collins & Aikman Corporation | Buyer | Lakeshore Energy Services LLC | 48945 Van Dyke | Ste 14A | | Shelby Twp | MI | 48317 | | 586-323-7800 | 586-323-1400 |
| Confidentiality Agreement between Lear Corporation and Collins & Aikman Corporation | Recipient | Lear Corporation | 21557 Telegraph Rd | | | Southfield | MI | 48034 | | 248-447-5433 | 248-447-5989 |
| Supply Agreement between Collins & Aikman Corporation and Lear Corporation | Supplier | Lear Corporation | 21557 Telegraph Rd | | | Southfield | MI | 48034 | | 248-447-5433 | 248-447-5989 |
| Automotive Supplier Agreement by and between the Lemelson Medical, Education and Research Foundation, Limited Partnership and Collins & Aikman Corporation | Grantee | Lemelson Medical, Education and Research Foundation, Limited Partnership | Ste 284, Unit 802 | 930 Tahoe Blvd | | Incline Village | NV | 89451-9436 | | | 702-832-3088 |
| Agreement for the Transfer of Leasehold Property Known as Plots 1 and 2, Site A, Highway Point, Coleshill between Lucas Industries Limited and Collins & Aikman Automotive Limited and Collins & Aikman Corporation | Buyer/Guarantor | Lucas Industries Limited | Stratford Rd Solihull | | | West Midlands | | B90 4AX | England | | |
| Agreement for Software Maintenance Services b/w Marsh Software Systems, Inc. and Collins & Aikman Corp. | Licensee | Marsh Software Systems, Inc. | 1020-A Central Drive | | | Concord | NC | 28027 | | | |
| Master Rental Agreement b/w Material Handling Inc and Collins & Aikman Corporation | Lessee | Material Handling Inc | 1050 Stuart St | | | Chattanooga | TN | 37406 | | | |
| Contract No: 3564 between Mayer Textile Machine Corporation and Collins & Aikman Corporation | Buyer | Mayer Textile Corporation | 310 Brighton Rd | | | Clifton | NJ | 07012 | | | |
| Contract No: 3565 between Mayer Textile Machine Corporation and Collins & Aikman Corporation | Buyer | Mayer Textile Corporation | 310 Brighton Rd | | | Clifton | NJ | 07012 | | | |
| Contract No 3564 b/w Mayer Textile Machine Corporation and Collins & Aikman Corporation | Buyer | Mayer Textile Machine Corporation | 310 Brighton Rd | | | Clifton | NJ | 07012 | | | |
| Contract No 3565 b/w Mayer Textile Machine Corporation and Collins & Aikman Corporation | Buyer | Mayer Textile Machine Corporation | 310 Brighton Rd | | | Clifton | NJ | 07012 | | | |
| OII De Minimis Group Agreement and Joint Defense Agreement by and between the members of the OII De Minimis Group | Member | McDonald Hopkins Co. LPA | | 2100 Bank One Center | 600 Superior Ave | Cleveland | OH | 44114 | | 216-348-5400 | 216-348-5474 |
| Lease Agreement dated 8/28/01 b/w Collins & Aikman Products Co and Mellon Leasing | Lessee | Mellon Leasing | PO Box 828 | | | Deerfield | IL | 60015-0828 | | | |
| Lease Proposal from Mellon US Leasing to Collins & Aikman Corporation | Lessee | Mellon US Leasing | 8801 J M Keynes Dr | Ste 450 | | Charlotte | NC | 28262-8436 | | 704-548-1070 | 704-548-0039 |
| Lease Agreement b/w Memorex Corporation or ILC Peripherals Leasing Corporations and Collins & Aikman Corporation No. 4250 | Lessee | Memorex, Inc. | | | | | | | | | |
| Maintenance Agreement b/w Memorex Corporation and Collins & Aikman Corporation 108618 | Lessee | Memorex, Inc. | 2 Woodlawn Green | Suite 104 | | Charlotte | NC | 28210 | | | |
| Separation Agreement b/w Collins & Aikman Corporation and Michael A. Mitchell | Employer | Michael A. Mitchell | | | | | | | | | |
| Amendment to Employment Agreement b/w Collins & Aikman Corporation and Michael G. Torakis | Employer | Michael G. Torakis | | | | | | | | | |
| Employment Agreement by and b/w Collins & Aikman Corporation and Michael G. Torakis | Employer | Michael G. Torakis | | | | | | | | | |
| Service Agreement dated 6/15/01 b/w Collins & Aikman and Michigan Waste Services LLC | Client | Michigan Waste Services LLC | 3400 Chief Dr | | | Grand Blanc | MI | 48439 | | 810-606-1990 | 810-606-1997 |
| Employment Agreement by and b/w Collins & Aikman Corporation and Millard L. King | Employer | Millard L. King | 2385 Stoney Run Dr. | | | Oakboro | NC | 28129 | | | |
| Termination of Agreement and Release by and between Moller Tech International a Moller Group Corporation and Collins & Aikman Corporation re: Agreement by and between Textron Automotive MIP Limited and Nord Plast GmbH Moller | Licensee | Moller Tech International a Moller Group Corporation | | | | | | | | | |
| Memorandum for Cooperative Development Agreement b/w Collins & Aikman Corporation and Moriden Co Ltd | Party | Moriden Co Ltd | 9-9 3-chome Mita | | | Minatoku Tokyo | | | Japan | | |
| Program Management Agreement dated 4/1/04 b/w Collins & Aikman and NALCO Company | Client | Nalco Company | 41800 W Eleven Mile Road | | | Novi | MI | 78375 | | 248-344-7564 | 248-344-8378 |
| Confidential Disclosure Agreement dated 10/25/02 b/w Collins & Aikman Corporation and National Emblem | Discloser | National Emblem | | | | | | | | | |
| Sales Contract dated 1/1/04 b/w Noveon Inc and Collins & Aikman Corporation | Buyer | Noveon Inc | 9911 Brecksville Rd | | | Cleveland | OH | 44141-3247 | | 216-447-5000 | |
| Contract dated 3/2/05 b/w Ohio Power Company dba American Electric Power and Collins & Aikman Corporation | Buyer | Ohio Power Company dba American Electric Power | | | | | | | | | |
| First Amended Tolling Agreement by and among the Operating Industries Inc. Superfund Site Steering Committee and Collins & Aikman Corporation | Member | OII Steering Committee | Common Counsel to the OII Steering Committee | 1925 Century Park East Ste 950 | | Los Angeles | CA | 90067 | | | |
| Tolling Agreement by and among the Operating Industries, Inc. and Collins & Aikman Corporation | Member | OII Steering Committee | Common Counsel to the OII Steering Committee | 1925 Century Park East Ste 950 | | Los Angeles | CA | 90067 | | | |

| Document Name/Description | Nature of Interest (C&A) | Counterparty Company or Individual's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Proposal Letter from Orix Financial Services Inc to Collins & Aikman Products Co re Equipment Financing | Lessee | Orix Financial Services Inc | Structured Financial Group | 600 TownPark Ln 3rd Fl | | Kennesaw | GA | 30144 | | 770-970-6000 | |
| Proposal Letter from Orix Financial Services Inc to Collins & Aikman Products Co re Equipment Financing | Lessee | Orix Financial Services Inc | Structured Financial Group | 600 TownPark Ln 3rd Fl | | Kennesaw | GA | 30144 | | 770-970-6126 | 770-970-8001 |
| Indemnity Agreement between Orlando Corporation and Collins & Aikman Corporation made the 30th day of August 1996 | Indemnifier | Orlando  Corporation | 6205 Airport Rd | 5th Fl | | Mississauga | ON | L4V 1E3 | CAN | | |
| Lease at 590 Abiline Drive Mississauga Ontario between Orlando Corporation and Manchester Plastics LTD | Indemnifier | Orlando  Corporation | 6205 Airport Rd | 5th Fl | | Mississauga | ON | L4V 1E3 | CAN | | |
| Memorandum for Cooperative Development Agreement b/w Collins & Aikman Corporation and Moriden Co Ltd | Party | Parker Corporation | 22-1 2-chome | Nihonbashi-Ningyo-cho | Chuo ku | Tokyo | | 103-8588 | Japan | | |
| Equipment Lease b/w Pitney Bowes Credit Corporation and Collins & Aikman Corp. | Lessee | Pitney Bowes Credit Corporation | | | | | | | | | |
| Confidentiality Agreement by and b/w PolyOne Corporation and Collins & Aikman Corporation | Discloser/Recipient | PolyOne Corporation | 33587 Walker Rd | | | Avon Lake | OH | 44012 | | | |
| Confidential Disclosure Agreement dated 6/17/02 b/w Collins & Aikman Corporation and Portage Precision Polymers | Discloser | Portage Precision Polymers | | | | | | | | | |
| Confidential Disclosure Agreement dated 2/13/04 b/w Collins & Aikman Corporation and Preferred Rubber Compounding Corporation | Discloser | Preferred Rubber Compunding Corporation | | | | | | | | | |
| Property Lease for Property in Athens, McMinn County, Tennessee between Product Solutions Inc and Collins & Aikman Corporation | Lessee | Product Solutions Inc | 237 County Rd | | | Athens | TN | 37303 | | | |
| Property Lease for Property in Athens, Tennessee between Product Solutions Inc and Collins & Aikman Corporation | Lessee | Product Solutions Inc | 237 County Road 176 | | | Athens | TN | 37303 | | | |
| Amendment to Cooperation and License Agreement dated 3/12/02 b/w Rieter Automotive (International) AG and Collins & Aikman Corporation | Licensee | Reiter Automotive (International) AG | | | | | | | | | |
| License Agreement between Collins & Aikman and Reiter Automotive International AG | Licensee | Reiter Automotive International AG | Schlosstalstrasse 43 | | | Ch 8406 Winterthur | | | Switzerland | | |
| Confidential Disclosure Agreement dated 4/2/03 b/w Collins & Aikman Corporation and Resinall Corporation | Discloser | Resinall Corporation | | | | | | | | | |
| Secrecy Agreement by and b/w RheinChemie Rheinau GmbH and Collins & Aikman Corporation | Discloser/Recipient | RheinChemie Rheinau GmbH | Dusseldorf Str 23 27 | | | Mannheim | | D 68219 | Germany | | |
| Commercial Surety General Indemnity Agreement with RLI Surety | Indemnitor | RLI Insurance Company | PO Box 3967 | | | Peoria | IL | 61612 | | 303-692-100 | |
| Confidential Disclosure Agreement dated 3/23/04 b/w Collins & Aikman Corporation and Robbins | Discloser | Robbins | | | | | | | | | |
| Option Agreement by and b/w Collins & Aikman Corporation and Robert Harper Jr. pursuant to the 2002 Employee Stock Option Plan | Employer | Robert Harper, Jr. | 221 James Madison Place | | | Hillsborough | NJ | 27278 | | | |
| GMS Parts Management Agreement Proposal No CLE082803 b/w Collins & Aikman and Rockwell Automation Company | Client | Rockwell Automation Company | 6935 Treeline Dr | | | Bracksville | OH | 44141 | | 440-746-4792 | 440-746-4820 |
| Rockwell Automation Support Agreement Proposal No CLE3DZ0240 REV 1 b/w Collins & Aikman and Rockwell Automation Company | Client | Rockwell Automation Company | 6935 Treeline Dr | | | Bracksville | OH | 44141 | | 440-746-4792 | 440-746-4820 |
| TechConnect Support Proposal No WEB8023 b/w Rockwell Automation and Collins & Aikman | Client | Rockwell Automation Company | | | | | | | | | |
| Lease dated 11/3/04 b/w Roxboro Refrigeration Inc and Collins & Aikman | Lessee | Roxboro Refrigeration Inc. | 1023 N Main St | | | Roxboro | NC | 27573 | | | |
| Lease dated 11/3/04 b/w Roxboro Refrigeration Inc. and Collins & Aikman | Lessee | Roxboro Refrigeration Inc. | 1023 N Main St | | | Roxboro | NC | 27573 | | | |
| Retainer Agreement re: Oill De Minimis Group Agreement and Joint Defense Agreement | Member | Smiland & Khachigan | | | | | | | | | |
| Commercial Lease Agreement (Equipment) b/w Toyota Motor Credit Corporation, Southeast Industrial Equipment, Inc. and Collins & Aikman Corporation, Lease No LA18038 | Lessee | Southeast Industrial Equipment, Inc. | 4315 Taggart Creek Rd | | | Charlotte | NC | 28208 | | | |
| Commercial Lease Agreement (Equipment) b/w Toyota Motor Credit Corporation, Southeast Industrial Equipment, Inc. and Collins & Aikman Corporation, Lease No LA8291 | Lessee | Southeast Industrial Equipment, Inc. | 4315 Taggart Creek Rd | | | Charlotte | NC | 28208 | | | |
| Confirmation Letter from Sprague Energy Corp to Collins & Aikman Corp | Customer | Sprague Energy Corp. | 77 Killam Hill Rd | | | Boxford | MA | 01921 | | 978-887-5070 | 978-887-0637 |
| Natural Gas Sales Agreement b/w Sprague Energy Corp and Collins & Aikman Corporation | Buyer | Sprague Energy Corp. | Two International Dr | Ste 200 | | Portsmouth | NH | 03801 | | 603-431-1000 | 603-430-5317 |
| SSA Global Technologies, Inc. Special Services Statement of Work | Client | SSA Global Technologies, Inc. | W265 S7720 Crestview Dr | | | Waukesha | WI | 53189 | | 262-662-0959 | |
| Engagement Letter for Valuation Consulting Services between Standard & Poor's Corporate Value Consulting, a division of The McGraw-Hill Companies and Collins & Aikman Corporation | Buyer | Standard & Poor's Corporate Value Consulting | 400 Renaissance Center Ste 2900 | | | Detroit | MI | 48243 | | | 313-394-6048 |
| Service Agreement dated 3/4/04 b/w Collins & Aikman Corp and Sterling Sanitation Inc | Client | Sterling Sanitation, Inc. | 48655 Gratiot Ave | | | Chesterfield | MI | 48051 | | 586-949-1690 | 586-949-3449 |
| Lease Proposal from SunTrust Leasing to Charles G Nichols of Collins & Aikman Products Company dated June 2, 2001 | Lessee | SunTrust Leasing | SunTrust Leasing | 25 Park Place MC-130 | | Atlanta | GA | 30303 | | 404-724-3513 | 404-827-6695 |
| Agreement in satisfaction of Section 5.20 of the August 7, 2001 Purchase Agreement as amended November 30, 2001 among Textron Inc., Collins & Aikman Corporation and Collins & Aikman Products Co. re purchase of shares of Textron Automotive Holdings Italy S.r.l. ("THI") | Purchaser | Textron Automotive Holdings Italy S.r.l.; Textron Inc; Kautex Textron Benelux BVBA | | | | | | | | | |
| Intellimold Technology License and Support Agreement between Textron Inc., Collins & Aikman Corporation, and Collins & Aikman Corporation dated December 20, 2001 | Licensor | Textron Inc. | 40 Westminster St | | | Providence | RI | 02903 | | 401-457-2800 | 401-457-2418 |

| Document Name/Description | Nature of Interest (C&A) | Counterparty Company or Individual's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Technology License Agreement re Licensed-Back IP between Textron Inc., Collins & Aikman Corporation and Collins & Aikman Products Co. dated December 20, 2001 | Licensor | Textron Inc. | 40 Westminster St | | | Providence | RI | 02903 | | 401-457-2800 | 401-457-2418 |
| Technology License Agreement re Retained IP between Textron Inc., Collins & Aikman Corporation and Collins & Aikman Products Co. dated December 20, 2001 | Licensee | Textron Inc. | 40 Westminster St | | | Providence | RI | 02903 | | 401-457-2800 | 401-457-2418 |
| Collins & Aikman Business Year 2002 Growth Initiative between Collins & Aikman Corporation and the Dow Chemical Company | Buyer | The Dow Chemical Company | | | | | | | | | |
| Sales Contract and Terms and Conditions between Collins & Aikman Corporation and the Dow Chemical Company | Buyer | The Dow Chemical Company | | | | Midland | MI | 48674 | | | |
| Strategic Supplier Agreement between the Dow Chemical Company and Collins & Aikman Corporation | Buyer | The Dow Chemical Company | 1250 Harmon Rd | | | Auburn Hills | MI | 48326 | | | |
| Employee Assistance Program (EAP) Agreement dated 12/1/04 b/w The SourceOne Group Inc and Collins & Aikman | Client | The SourceOne Group Inc | 210 East Milltown Rd | Suite B | | Wooster | OH | 44691 | | 330-345-0955 | 330-345-3420 |
| Thomson Financial Corporate Group Client Agreement | Client | Thomson Financial Corporate Group | | | | | | | | | |
| Master Lease Agreement between Toyota Industrial Equipment and Collins & Aikman Corporation | Lessee | Toyota Industrial Equipment | 19001 S Western Ave | | | Torrance | CA | 90509 | | | |
| Supplemental Equipment Order to Lease Agreement (Equipment) dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #16385 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement (Equipment) dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #22827 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement (Equipment) dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #61959 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement (Equipment) dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #64655 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement (Equipment) dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #67620 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement (Equipment) dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #68336 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement (Equipment) dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #68369 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement (Equipment) dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #68401 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement (Equipment) dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #68674 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement (Equipment) dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #J1232561 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement (Equipment) to the Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #60136 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated November 1, 1999 between Toyota Industrial Equipment and Collins & Aikman Corporation | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Toyota Motor Credit Corporation Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62148 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Toyota Motor Credit Corporation Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62152 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Toyota Motor Credit Corporation Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62165 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Toyota Motor Credit Corporation Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62174 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Toyota Motor Credit Corporation Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62177 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Toyota Motor Credit Corporation Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62179 | Lessee | Toyota Industrial Equipment | | | | | | | | | |

| Document Name/Description | Nature of Interest (C&A) | Counterparty Company or Individual's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Toyota Motor Credit Corporation Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62322 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Toyota Motor Credit Corporation Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62324 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Toyota Motor Credit Corporation Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62855 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Toyota Motor Credit Corporation Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62857 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Toyota Motor Credit Corporation Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #71961 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Toyota Motor Credit Corporation Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #71974 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Toyota Motor Credit Corporation Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #71993 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Toyota Motor Credit Corporation Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #72541 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Toyota Motor Credit Corporation Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #72555 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Toyota Motor Credit Corporation Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #72570 | Lessee | Toyota Industrial Equipment | | | | | | | | | |
| Commercial Lease Agreement (Equipment) b/w Toyota Motor Credit Corporation, Southeast Industrial Equipment, Inc. and Collins & Aikman Corporation, Lease No LA18038 | Lessee | Toyota Motor Credit Corporation | PO Box 3457 | | | Torrance | CA | 90510-3457 | | 800-541-2315 | 800-532-1424 |
| Commercial Lease Agreement (Equipment) b/w Toyota Motor Credit Corporation, Southeast Industrial Equipment, Inc. and Collins & Aikman Corporation, Lease No LA8291 | Lessee | Toyota Motor Credit Corporation | PO Box 3457 | | | Torrance | CA | 90510-3457 | | 800-541-2315 | 800-532-1424 |
| Lease Modification dated 9/3/02 b/w Collins & Aikman Corporation and Toyota Motor Credit Corporation | Lessee | Toyota Motor Credit Corporation | 1411 W 190th St | | | Gardena | CA | 90248 | | 800-541-2315 | 877-260-6233 |
| Supplemental Equipment Order to Lease Agreement  b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #60192, Letter dated 6/7/01 | Lessee | Toyota Motor Credit Corporation | 1411 W 190th St | Ste 700 | | Gardena | CA | 90248-4376 | | | |
| Supplemental Equipment Order to Lease Agreement (Equipment) to the Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #64183 | Lessee | Toyota Motor Credit Corporation | PO Box 3457 | | | Torrance | CA | 90510-3457 | | 800-541-2315 | 800-532-1424 |
| Supplemental Equipment Order to Lease Agreement (Equipment) to the Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #64191 | Lessee | Toyota Motor Credit Corporation | PO Box 3457 | | | Torrance | CA | 90510-3457 | | 800-541-2315 | 800-532-1424 |
| Supplemental Equipment Order to Lease Agreement (Equipment) to the Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #64201 | Lessee | Toyota Motor Credit Corporation | PO Box 3457 | | | Torrance | CA | 90510-3457 | | 800-541-2315 | 800-532-1424 |
| Supplemental Equipment Order to Lease Agreement (Equipment) to the Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #64202 | Lessee | Toyota Motor Credit Corporation | PO Box 3457 | | | Torrance | CA | 90510-3457 | | 800-541-2315 | 800-532-1424 |
| Supplemental Equipment Order to Lease Agreement (Equipment) to the Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #69797 | Lessee | Toyota Motor Credit Corporation | PO Box 3457 | | | Torrance | CA | 90510-3457 | | 800-541-2315 | 800-532-1424 |
| Supplemental Equipment Order to Lease Agreement (Equipment) to the Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #69827 | Lessee | Toyota Motor Credit Corporation | PO Box 3457 | | | Torrance | CA | 90510-3457 | | 800-541-2315 | 800-532-1424 |
| Supplemental Equipment Order to Lease Agreement b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #60544 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #60544 and 60759 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #60759 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 1/25/01 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #61169 and 61087, Letter dated 1/18/01 | Lessee | Toyota Motor Credit Corporation | PO Box 3457 | | | Torrance | CA | 90510-3457 | | 310-965-7500 | |

| Document Name/Description | Nature of Interest (C&A) | Counterparty Company or Individual's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supplemental Equipment Order to Lease Agreement dated 1/25/01 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #61169 and 61087, Letter dated 1/30/01 | Lessee | Toyota Motor Credit Corporation | PO Box 3457 | | | Torrance | CA | 90510-3457 | | 310-965-7500 | |
| Supplemental Equipment Order to Lease Agreement dated 10/30/01 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62707 and 72517, Letter dated 10/25/01 | Lessee | Toyota Motor Credit Corporation | 1411 W 190th St | Ste 700 | | Gardena | CA | 90248-4376 | | | |
| Supplemental Equipment Order to Lease Agreement dated 10/30/01 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62707 and 72517, Letter dated 11/7/01 | Lessee | Toyota Motor Credit Corporation | 1411 W 190th St | Ste 700 | | Gardena | CA | 90248-4376 | | | |
| Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #60544 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #60759 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #60778 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #60787 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #60799 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #60816 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 11/1/99 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #60824 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 12/6/00 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #61091 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 12/6/00 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #61172 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 12/6/00 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #61180 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 12/6/00 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #61189 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 12/6/00 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #61191 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 12/6/00 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #61207 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 12/6/00 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #61211 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 12/6/00 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #61221 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 12/6/00 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62300 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 12/6/00 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62372 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 3/20/01 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62118, Letter dated 3/14/01 | Lessee | Toyota Motor Credit Corporation | 1411 W 190th St | Ste 700 | | Gardena | CA | 90248-4376 | | | |
| Supplemental Equipment Order to Lease Agreement dated 3/20/01 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62118, Letter dated 3/27/01 | Lessee | Toyota Motor Credit Corporation | 1411 W 190th St | Ste 700 | | Gardena | CA | 90248-4376 | | | |
| Supplemental Equipment Order to Lease Agreement dated 5/10/02 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #16757 and 17102, Letter dated 5/15/02 | Lessee | Toyota Motor Credit Corporation | 1411 W 190th St | Ste 700 | | Gardena | CA | 90248-4376 | | | |

| Document Name/Description | Nature of Interest (C&A) | Counterparty Company or Individual's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Telephone | Fax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Supplemental Equipment Order to Lease Agreement dated 5/10/02 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #16757 and 17102, Letter dated 5/3/03 | Lessee | Toyota Motor Credit Corporation | 1411 W 190th St | Ste 700 | | Gardena | CA | 90248-4376 | | | |
| Supplemental Equipment Order to Lease Agreement dated 5/17/00 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #60544 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 5/17/00 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #60759 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 6/21/00 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #15483 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 6/21/00 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #60774 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 6/21/00 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #60803 | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Supplemental Equipment Order to Lease Agreement dated 8/14/01 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #67182 and 72081, Letter dated 9/24/01 | Lessee | Toyota Motor Credit Corporation | 1411 W 190th St | Ste 700 | | Gardena | CA | 90248-4376 | | | |
| Supplemental Equipment Order to Lease Agreement dated 8/14/01 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #67182, Letter dated 8/7/01 | Lessee | Toyota Motor Credit Corporation | 1411 W 190th St | Ste 700 | | Gardena | CA | 90248-4376 | | | |
| Supplemental Equipment Order to Lease Agreement dated 9/10/01 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #72081, Letter dated 8/31/01 | Lessee | Toyota Motor Credit Corporation | 1411 W 190th St | Ste 700 | | Gardena | CA | 90248-4376 | | | |
| Supplemental Equipment Order to Lease Agreement dated 9/24/01 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #62613, Letter dated 9/14/01 | Lessee | Toyota Motor Credit Corporation | 1411 W 190th St | Ste 700 | | Gardena | CA | 90248-4376 | | | |
| Supplemental Equipment Order to Lease Agreement dated 9/24/01 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #72171, 72197 and 72198, Letter dated 9/17/01 | Lessee | Toyota Motor Credit Corporation | 1411 W 190th St | Ste 700 | | Gardena | CA | 90248-4376 | | | |
| Supplemental Equipment Order to Lease Agreement dated 9/24/01 b/w Toyota Industrial Equipment and Collins & Aikman Corporation, Serial #72171, 72197, 72198 and 62613, Letter dated 9/28/01 | Lessee | Toyota Motor Credit Corporation | 1411 W 190th St | Ste 700 | | Gardena | CA | 90248-4376 | | | |
| Toyota Motor Credit Corporation Lease Modification with Collins & Aikman | Lessee | Toyota Motor Credit Corporation | | | | | | | | | |
| Letter of Intent for the Fleet Management Program to be developed and implemented between Collins & Aikman Corporation and Toyota Industrial Equipment | Customer | Toyota Motor Sales USA Inc | 19001 South Western Ave | PO Box 2991 | | Torrance | CA | 90509-2991 | | 310-468-2963 | |
| Transportation Services Agreement by and between Collins & Aikman Corporation and US Xpress Enterprises Inc | Carrier | US Xpress Enterprises Inc | 4080 Jenkins Rd | | | Chattanooga | TN | 37421 | | | |
| Vehicle Lease dated 9/10/02 b/w Collins & Aikman and V.A.U.L. Trust | Lessee | V.A.U.L. Trust | PO Box 8117 | | | Cockeysville | MD | 21030 | | | |
| Customer Agreement Form dated 11/2/04 b/w Collins & Aikman and Verizon Wireless | Buyer | Verizon Wireless | | | | | | | | | |
| Customer Agreement Form dated 6/15/05 b/w Collins & Aikman and Verizon Wireless | Buyer | Verizon Wireless | | | | | | | | | |
| Confidential Disclosure Agreement dated 3/15/01 b/w Collins & Aikman Corporation and Vulcan Corporation | Discloser | Vulcan Corporation | | | | | | | | | |
| Calibration Contract b/w Werner Mathis USA, Inc. and Collins & Aikman Corporation re PO 113862 | Buyer | Werner Mathis USA, Inc. | PO Box 1626 | | | Concord | NC | 28026-1626 | | | |
| Calibration Contract b/w Werner Mathis USA, Inc. and Collins & Aikman re PO 113862 | Buyer | Werner Mathis USA, Inc. | PO Box 1626 | | | Concord | NC | 28026-1626 | | | |
| Agreement dated 6/1/04 b/w Collins & Aikman and WKA, LLC | Buyer | WKA, LLC | | | | | | | | | |
| Non-Disclosure Agreement by and b/w Yazaki North America, Inc. and Collins & Aikman Corporation | Discloser/Recipient | Yazaki North America, Inc. | 6801 Haggerty Rd | | | Canton | MI | 48187 | | | |

8/12/2005 2:24 AM
00022950

**In re: Collins & Aikman Corporation**                    **Case No. 05-55927(SWR)**

# SCHEDULE  H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if debtor has no codebtors.

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND MAILING ADDRESS OF CREDITOR |
|---|---|
| Collins & Aikman Products Co.<br>313 Bethany Rd<br>Albermarle, NC 28001 | Account No:<br>JPMorgan Chase Bank NA as Administrative Agent<br>270 Park Ave 4th Fl<br>New York, NY 10017 |

In Re: Collins & Aikman Corporation                    Case No. 05-55927(SWR)

# DECLARATION CONCERNING DEBTORS' SCHEDULES

I, David Cosgrove, Sr. Vice President - Fin. Planning and Controller of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____46_____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __8/12/2005_____       Signature: __/ s / David Cosgrove_____

                                               **David Cosgrove**

                                               **Sr. Vice President - Fin. Planning and Controller**

                                               250 Stephenson Highway
                                               Troy, MI 48083
                                               (248) 824-2500
                                               dave.cosgrove@colaik.com

---

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**